| **United States Bankruptcy Court**<br>**Western District of Washington** | **Voluntary Petition** |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Taco Del Mar Franchising Corp.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all)<br>**91-1723173** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**2414 SW Andover Street**<br>**Suite D-101**<br>**Seattle, WA**  ZIP Code **98106** | Street Address of Joint Debtor (No. and Street, City, and State):  ZIP Code |
| County of Residence or of the Principal Place of Business:<br>**King** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):  ZIP Code | Mailing Address of Joint Debtor (if different from street address):  ZIP Code |
| Location of Principal Assets of Business Debtor<br>(if different from street address above): | |

**Type of Debtor**
(Form of Organization)
(Check one box)

☐ Individual (includes Joint Debtors)
*See Exhibit D on page 2 of this form.*
■ Corporation (includes LLC and LLP)
☐ Partnership
☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.)

**Nature of Business**
(Check one box)

☐ Health Care Business
☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)
☐ Railroad
☐ Stockbroker
☐ Commodity Broker
☐ Clearing Bank
■ Other

**Tax-Exempt Entity**
(Check box, if applicable)

☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box)

☐ Chapter 7
☐ Chapter 9
■ Chapter 11
☐ Chapter 12
☐ Chapter 13

☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding
☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Nature of Debts**
(Check one box)

☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
■ Debts are primarily business debts.

**Filing Fee** (Check one box)

■ Full Filing Fee attached

☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.

☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**
Check one box:
☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
■ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).
Check if:
☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,190,000.

Check all applicable boxes:
☐ A plan is being filed with this petition.
☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

**Statistical/Administrative Information**

■ Debtor estimates that funds will be available for distribution to unsecured creditors.
☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | OVER 100,000 |

Estimated Assets

| ☐ | ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

Estimated Liabilities

| ☐ | ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

| **Voluntary Petition**<br><br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>**Taco Del Mar Franchising Corp.** |
|---|---|

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet) | | |
|---|---|---|
| Location<br>Where Filed:  **- None -** | Case Number: | Date Filed: |
| Location<br>Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor:<br>**- None -** | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

<table>
<tr>
<td><b>Exhibit A</b><br><br>(To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐ Exhibit A is attached and made a part of this petition.</td>
<td><b>Exhibit B</b><br>(To be completed if debtor is an individual whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b).<br><br>X _____<br><span style="padding-left:2em">Signature of Attorney for Debtor(s)          (Date)</span></td>
</tr>
</table>

| **Exhibit C** |
|---|
| Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?<br><br>☐ Yes, and Exhibit C is attached and made a part of this petition.<br><br>■ No. |

| **Exhibit D** |
|---|
| (To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)<br><br>☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.<br><br>If this is a joint petition:<br><br>☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition. |

| **Information Regarding the Debtor - Venue**<br>(Check any applicable box) |
|---|
| ■   Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.<br><br>☐   There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.<br><br>☐   Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District. |

| **Certification by a Debtor Who Resides as a Tenant of Residential Property**<br>(Check all applicable boxes) |
|---|
| ☐   Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)<br><br>      _____<br>      (Name of landlord that obtained judgment)<br><br><br>      _____<br>      (Address of landlord)<br><br>☐   Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and<br><br>☐   Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.<br><br>☐   Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)). |

| Voluntary Petition | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Taco Del Mar Franchising Corp.** |

**Signatures**

| Signature(s) of Debtor(s) (Individual/Joint) | Signature of a Foreign Representative |
|---|---|

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.
[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

**X** _____
Signature of Debtor

**X** _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

### Signature of Attorney*

**X** **/s/ George Treperinas**
Signature of Attorney for Debtor(s)

**George Treperinas**
Printed Name of Attorney for Debtor(s)

**Karr Tuttle Campbell**
Firm Name

**1201 Third Avenue**
**Suite 2900**
**Seattle, WA 98101**

Address

**206 223 1313  Fax: 206 682 7100**
Telephone Number

**January 22, 2010**
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

**X** **/s/ Larry Destro**
Signature of Authorized Individual

**Larry Destro**
Printed Name of Authorized Individual

**President/CEO**
Title of Authorized Individual

**January 22, 2010**
Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

**X** _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

**X** _____

_____
Date

Signature of Bankruptcy Petition Preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. §110; 18 U.S.C. §156.*

**Resolution of the Board of Directors**
**of**
**Taco Del Mar Franchising Corp.**
**as of**
**January 15, 2010**

Whereas, it is in the best interest of Taco Del Mar Franchising Corp. ("Corporation") to file a voluntary petition in the United States Bankruptcy Court pursuant to Chapter 11 of Title 11 of the United States Bankruptcy Code;

Be It Therefore Resolved, that Larry Destro, President of this Corporation is authorized and directed to execute and deliver all documents necessary to perfect the filing of a chapter 11 voluntary bankruptcy case on behalf of the Corporation; and

Be It Further Resolved, that Larry Destro, President of the Corporation is authorized and directed to appear in all bankruptcy proceedings on behalf of the Corporation, and to otherwise do and perform all acts and deeds and to execute and deliver all necessary documents on behalf of the Corporation in connection with such bankruptcy case, and

Be It Further Resolved, that Larry Destro, President of this Corporation, is authorized and directed to employ **George S. Treperinas**, attorney and the law firm of **Karr Tuttle Campbell** to represent the Corporation in such bankruptcy case.

| Date Signed | January 2010 | Signed | KEN BATALI |
|---|---|---|---|

| Date Signed | January 2010 | Signed | JOHN SCHMIDT |
|---|---|---|---|

| Date Signed | January 22 2010 | Signed | ERIC OTTERSON |
|---|---|---|---|

| Date Signed | January 2 2, 2010 | Signed | LARRY DESTRO |
|---|---|---|---|

**Resolution of the Board of Directors**
**of**
**Taco Del Mar Franchising Corp.**
**as of**
**January 15, 2010**

Whereas, it is in the best interest of Taco Del Mar Franchising Corp. ("Corporation") to file a voluntary petition in the United States Bankruptcy Court pursuant to Chapter 11 of Title 11 of the United States Bankruptcy Code;

Be It Therefore Resolved, that Larry Destro, President of this Corporation is authorized and directed to execute and deliver all documents necessary to perfect the filing of a chapter 11 voluntary bankruptcy case on behalf of the Corporation; and

Be It Further Resolved, that Larry Destro, President of the Corporation is authorized and directed to appear in all bankruptcy proceedings on behalf of the Corporation, and to otherwise do and perform all acts and deeds and to execute and deliver all necessary documents on behalf of the Corporation in connection with such bankruptcy case, and

Be It Further Resolved, that Larry Destro, President of this Corporation, is authorized and directed to employ **George S. Treperinas**, attorney and the law firm of **Karr Tuttle Campbell** to represent the Corporation in such bankruptcy case.

| | | |
|---|---|---|
| Date Signed | January     2010 _____ | Signed _____ |
| | | KEN BATALI |
| Date Signed | January     2010 _____ | Signed _____ |
| | | JOHN SCHMIDT |
| Date Signed | January     2010 _____ | Signed _____ |
| | | ERIC OTTERSON |
| Date Signed | January     2010 _____ | Signed _____ |
| | | LARRY DESTRO |

| In re | Taco Del Mar Franchising Corp., a Delaware corporation | | Case No. | |
|---|---|---|---|---|
| | | Debtor(s) | Chapter | 11 |

# STATEMENT REGARDING AUTHORITY TO SIGN AND FILE PETITION

I, KEN BATALI, declare under penalty of perjury that I am the one of the Directors for Taco Del Mar Franchising Corp., ("Corporation") and that the following is a true and correct copy of the resolutions adopted by the Board of Directors of said Corporation at a special meeting duly called and held on the 15th day of January 2010.

"Whereas, it is in the best interest of this Corporation to file a voluntary petition in the United States Bankruptcy Court pursuant to Chapter 11 of Title 11 of the United States Code;

Be It Therefore Resolved, that Larry Destro, President this Corporation, is authorized and directed to execute and deliver all documents necessary to perfect the filing of a Chapter 11 voluntary bankruptcy case on behalf of the Corporation; and

Be It Further Resolved, that Larry Destro, President of this Corporation is authorized and directed to appear in all bankruptcy proceedings on behalf of the Corporation, and to otherwise do and perform all acts and deeds and to execute and deliver all necessary documents on behalf of the Limited Liability Company in connection with such bankruptcy case, and

Be It Further Resolved, that Larry Destro, President of this Corporation is authorized and directed to employ **George Treperinas,** attorney, and the law firm of **Karr Tuttle Campbell** of Seattle, Washington, to represent the Corporation in such bankruptcy case."

Date
Signed   January *19*, 2010

*1/22/10*

Signed _____
KEN BATALI

*Larry Destro.*

| In re | Taco Del Mar Franchising Corp., a Delaware corporation | Case No. | |
|---|---|---|---|
| | Debtor(s) | Chapter | 11 |

# STATEMENT REGARDING AUTHORITY TO SIGN AND FILE PETITION

I, JOHN SCHMIDT, declare under penalty of perjury that I am the one of the Directors for Taco Del Mar Franchising Corp., ("Corporation") and that the following is a true and correct copy of the resolutions adopted by the Board of Directors of said Corporation at a special meeting duly called and held on the 15th day of January 2010.

"Whereas, it is in the best interest of this Corporation to file a voluntary petition in the United States Bankruptcy Court pursuant to Chapter 11 of Title 11 of the United States Code;

Be It Therefore Resolved, that Larry Destro, President this Corporation, is authorized and directed to execute and deliver all documents necessary to perfect the filing of a Chapter 11 voluntary bankruptcy case on behalf of the Corporation; and

Be It Further Resolved, that Larry Destro, President of this Corporation is authorized and directed to appear in all bankruptcy proceedings on behalf of the Corporation, and to otherwise do and perform all acts and deeds and to execute and deliver all necessary documents on behalf of the Limited Liability Company in connection with such bankruptcy case, and

Be It Further Resolved, that Larry Destro, President of this Corporation is authorized and directed to employ **George Treperinas,** attorney, and the law firm of **Karr Tuttle Campbell** of Seattle, Washington, to represent the Corporation in such bankruptcy case."

Date
Signed _____January_____2010_____

Signed _____
JOHN SCHMIDT

# United States Bankruptcy Court
## Western District of Washington

In re    **Taco Del Mar Franchising Corp.**

                             Debtor(s)

Case No. _____

Chapter     **11**

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [*or* chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| **Bulltrend Investments, LLC<br>c/o Brad Loyd<br>238 Cattail Bay<br>Windsor, CO 80550** | **Bulltrend Investments, LLC<br>c/o Brad Loyd<br>238 Cattail Bay<br>Windsor, CO 80550** | **Settlement Agreement for $87,500, payable at $2,000/mo.** | | **77,500.00** |
| **Canada Revenue Agency<br>Revenue Collections<br>220 4th Ave SE, Rm 330<br>Calgary, AB  T2G 0L1<br>CANADA** | **Canada Revenue Agency<br>Revenue Collections<br>220 4th Ave SE, Rm 330<br>CANADA** | **GST taxes on royalty revenue - only on TDMFC's half of the amount collected** | | **105,324.75** |
| **City of Seattle--Dept of Finan<br>Revenue & Consumer Affairs<br>700 5th Avenue, Ste 4250<br>Seattle, WA 98124-4214** | **City of Seattle--Dept of Finan<br>Revenue & Consumer Affairs<br>700 5th Avenue, Ste 4250<br>Seattle, WA 98124-4214** | **B&O Taxes for King County. We started being late in 6/06, and no payments since then** | | **95,289.73** |
| **David Huether<br>15325 185th Ct NE<br>Woodinville, WA 98072** | **David Huether<br>15325 185th Ct NE<br>Woodinville, WA 98072** | **Two Loans to TDMFC for operating capital, each in the amount of $50,000. Balance below is total remaining due under both.** | | **86,875.42** |
| **Frye Museum Trust<br>c/o Nitze-Stagen & Co., Inc.<br>2401 Utah Ave S. Ste 305<br>Seattle, WA 98134** | **Frye Museum Trust<br>c/o Nitze-Stagen & Co., Inc.<br>2401 Utah Ave S. Ste 305<br>Seattle, WA 98134** | **Past due rent & CAMS** | | **68,112.43** |
| **Graham & Dunn PC<br>2801 Alaskan Way, Suite 300<br>Seattle, WA 98121-1125** | **Graham & Dunn PC<br>2801 Alaskan Way, Suite 300<br>Seattle, WA 98121-1125** | **legal services** | | **32,681.54** |
| **Hayward 880 LLC<br>1809 Seventh Ave. Ste 1002<br>Seattle, WA 98101** | **Hayward 880 LLC<br>1809 Seventh Ave. Ste 1002<br>Seattle, WA 98101** | **Settlementof amounts due under lease. Total settlement was $100,000** | | **92,000.00** |

In re __Taco Del Mar Franchising Corp.__ _____ Case No. _____

Debtor(s)

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
## (Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| **Internal Revenue Service Centralized Insolvency Ops PO Box 21126 Philadelphia, PA 19114-0326** | **Internal Revenue Service Centralized Insolvency Ops PO Box 21126 Philadelphia, PA 19114-0326** | | | 81,182.14 |
| **James Schmidt 2615 28th Avenue West Seattle, WA 98199** | **James Schmidt 2615 28th Avenue West Seattle, WA 98199** | **Loan to the corporation for operating capital** | | 56,761.43 |
| **Key Bank P.O. Box 9004 Des Moines, IA 50368-9004** | **Key Bank P.O. Box 9004 Des Moines, IA 50368-9004** | **credit card** | | 29,416.27 |
| **McGladrey & Pullen, LLP 600 University Street #1100 Seattle, WA 98101** | **McGladrey & Pullen, LLP 600 University Street #1100 Seattle, WA 98101** | **Audit expenses** | | 28,849.05 |
| **Michael J Warren Warren & Duggan PLLC 401 Second Ave. S. Suite 600 Seattle, WA 98104** | **Michael J Warren Warren & Duggan PLLC 401 Second Ave. S. Suite 600 Seattle, WA 98104** | **legal services in the approximate amount of $45,000** | | 44,481.70 |
| **Patrick & Sharon Adams 5850 S. Colorado Blvd. Greenwood Village, CO 80121** | **Patrick & Sharon Adams 5850 S. Colorado Blvd. Greenwood Village, CO 80121** | **$70,000 settlement. If default, add $20K. Payments made of $35K within 90 days of execution, with $5K/mo. thereafter.** | | 35,000.00 |
| **Paul & Shahnaz Hendifar c/o David M. Newman, Esq. 1520 140th Ave. NE #200 Bellevue, WA 98005-4501** | **Paul & Shahnaz Hendifar c/o David M. Newman, Esq. 1520 140th Ave. NE #200 Bellevue, WA 98005-4501** | **Judgment entered in Texas courts, domesticated in Washington for garnishment. Accounts frozen in Claim Amount below. Lease Guaranty for franchisee wa** | | 125,416.93 |
| **Photocraft 4468 NW Yeon Portland, OR 97210** | **Photocraft 4468 NW Yeon Portland, OR 97210** | **Printing materials and coupons** | | 27,731.00 |
| **Puerto Rico Treasury Dept. # 10 Paseo Covadonga 6th Floor Office 620 San Juan, PR 00902-4140** | **Puerto Rico Treasury Dept. # 10 Paseo Covadonga 6th Floor Office 620 San Juan, PR 00902-4140** | | | 27,433.62 |
| **R/WEST 1430 SE 3rd, Third Floor Portland, OR 97214** | **R/WEST 1430 SE 3rd, Third Floor Portland, OR 97214** | **Advertising** | | 83,119.00 |

In re    **Taco Del Mar Franchising Corp.**                                    Case No. _____

                            Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
### (Continuation Sheet)

| (1) Name of creditor and complete mailing address including zip code | (2) Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | (3) Nature of claim (trade debt, bank loan, government contract, etc.) | (4) Indicate if claim is contingent, unliquidated, disputed, or subject to setoff | (5) Amount of claim [if secured, also state value of security] |
|---|---|---|---|---|
| **RNM Lakeville, LLC**<br>**135 Main Street, Ste 1140**<br>**San Francisco, CA 94105** | **RNM Lakeville, LLC**<br>**135 Main Street, Ste 1140**<br>**San Francisco, CA 94105** | **Settlement Agreement payable at $2,000/mo. Claim under Lease Guaranty by TDMFC for its franchisee at Adobe Creek Shopping Ctr, Petaluma, CA. Lawsuit** | **Contingent** | **80,000.00** |
| **State of Hawaii**<br>**Dept. of Taxation**<br>**Attn: Kurt Kawafuchi**<br>**P.O. Box 259**<br>**Honolulu, HI 96809** | **State of Hawaii**<br>**Dept. of Taxation**<br>**Attn: Kurt Kawafuchi**<br>**Honolulu, HI 96809** | **Excise Taxes on all royalties collected, including the Master Developer's half of the royalties.** | | **32,591.17** |
| **Suzanne Todd**<br>**c/o Jeffrey M. Goldstein**<br>**P.O. Box 1707**<br>**Leesburg, VA 20177** | **Suzanne Todd**<br>**c/o Jeffrey M. Goldstein**<br>**P.O. Box 1707**<br>**Leesburg, VA 20177** | **Service of Demand for Arbitration rec'd January 8, 2010.** | **Disputed** | **500,000.00** |

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the President/CEO of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date    **January 22, 2010**                         Signature    **/s/ Larry Destro**
                                                                  **Larry Destro**
                                                                  **President/CEO**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

0841334 BC LTD.
C/O NARDEV SINGH SANDHU
31619 PINNACLE PLACE
ABBOTSFORD BC  V2T 6S6
CANADA


0841655 BC LTD
C/O IQBAL BRAR
34711 HARRIS ROAD
ABBOTSFORD BC  V3G 1R7
CANADA


1 TO 3 INC.
C/O CORY SHEPARD
12639 NE 133RD PL.
KIRKLAND, WA 98034


1 TO 3, INC.
C/O CORY SHEPARD
12639 NE 133RD PL.
KIRKLAND, WA 98034


1334802 ALBERTA LTD.
C/O CAM T. GERMAIN
P.O. BOX 244
BEAVERLODGE AB  T0H 0C)
CANADA


1430235 ALBERTA LTD.
C/O GURMEET SIDHU
10912 6TH AVE. SW
EDMMONTON AB  T6W 1M8
CANADA


2 JENS GROUP LLC
C/O MIKE TAYLOR
6203 IKES CABIN COURT
PALMETTO, FL 34221


3B ENTERPRISES LLC
1290 SOUTH 1250 E.
CLEARFIELD, UT 84015


4LEWIS COMPANY, INC.
C/O MIKE LEWIS
2617 H AVENUE
ANACORTES, WA 98221

668963 B.C. LTD.
C/O DEWAYNE FISHER
3373 FRANCIS STREET
VERNON BC  V1B 3H8
CANADA


673063 BC LTD
C/O STEVE HARDIN
20831 FRASIER HWY, UNIT 37
LANGLEY BC V3A 4G7
CANADA


77717 INVESTMENTS LTD.
C/O ROZMIN ALLADINA
2924 BENDALE ROAD
N. VANCOUVER, BC  V7H 2W7
CANADA


A BETTER LIFE FRANCHISE
DEVELOPMENT LLC
C/O BERTHA EDINGTON
4020 FALCON ST #170
SAN DIEGO, CA 92103


A BETTER LIFE FRANCHISE DEV.
C/O BERTHA EDINGTON
4020 FALCON ST. #170
SAN DIEGO, CA 92103


A&B PROPERTIES, INC. & E. MAUI
IRRIGATION COMPANY, LTD.
ATTN: GENERAL COUNSEL
822 BISHOP STREET
HONOLULU, HI 96813


A-ONE ENTERPRISES, INC.
C/O SUKHVIR SINGH
2623 SEATTLE HILL ROAD
MILL CREEK, WA 98012


ABAJEE DEVELOPERS, INC.
C/O B. D. PATEL
2071 IRVING PARK RD. #200
HANOVER PARK, IL 60133

```
ABBOTT, LLC
C/O JIM CHEVIGNY
444 NE RAVENNA BLVD., STE 307
SEATTLE, WA 98115


ABC VENTURES, LLC
C/O DAVE MARTILLA
31566 RAILROAD CANYON RD. #117
CANYON LAKE, CA 92587


AICCO, INC.
45 EAST RIVER PARK PL. W. #308
FRESNO, CA 93720


AICCO, INC.
C/O ARTHUR J. GALLAGHER RM CO
P.O. BOX 367
BELLEVUE, WA 98009-0367


AJ MCCANN FRANCHISES, LLC
C/O ALEX MCCANN
13513 55TH AVE NW
GIG HARBOR, WA 98332


AKALI ENTERPRISES, LTD.
C/O GURINDER AKALI
10931 132ND STREET
SURREY, BC V3T 3W8
CANADA


AMA, LLC
C/O SHAHMARDAN GOSHTASBI
3101 BALFOUR RD. STE T
BRENTWOOD, CA 94513


APEKS ENTERPRISE, INC.
C/O KEVIN SU
11485 MIRO CIRCLE
SAN DIEGO, CA 92131


APNA TACOS INCORPORATED
C/O SUKHWINDER SHERGILL
14415 33A AVENUE
SURREY BC V4P 2A1
CANADA
```

APPLEDOG, LLC
C/O FRANK SCHOONOVER
9815 N. FOTHERINGHAM
SPOKANE, WA 99208


APR FOOD SERVICES, INC.
C/O JOE AND PAULINE ROOD
1446 GLENAIRE CRESCENT
KELOWNA BC  V1Y 3N1
CANADA


ARIS ENTERPRISES LLC
C/O SCOTT LONTEEN
11166 SE LENORE ST.
HAPPY VALLEY, OR 97086


ARMANN ENTERPRISES, INC.
C/O NEIL NYJAR
502 53RD PLACE S.
RENTON, WA 98055


ASHIRWADH FOODS INC.
C/O HENRY RAVICHANDER
8-501 CARTWRIGHT STREET
SASKATOON, SK  S7T 1E1
CANADA


ASMARA HOLDING INC.
C/O AHMED ARSHAD
468 HIDDEN CREEK BLVD NW
CALGARY AB  T3K 0C2
CANADA


ATLAS INVESTORS, INC.
C/O GBPYEGA ALADEGBAMI
1939 HARRISON ST. #420
OAKLAND, CA 94612


AUJLA INC.
C/O MANJIT BHANGU
24432 119 ROAD SE
KENT, WA 98030


BADEYA ENTERPRISES, LLC
C/O DON BEATTY
1843 W. 350TH N.
WEST POINT, UT 84015

BAJA RESTAURANTS LIMITED
C/O JASPAL RAI
1718 EDINBOROUGH STREET
NEW WESTMINSTER BC  V3M 2X1
CANADA


BAJA TDM LP
C/O THOMAS CHAPMAN
955 E. BETHEL SCHOOL RD.
COPPELL, TX 75019


BAJA WAVE, LLC
C/O ALLAN ROSS
1161 VIEWMONT DRIVE
ESCONDIDO, CA 92027


BAJACO, LLC
C/O STEPHEN CANFIELD
P.O. BOX 664
EASTON, WA 98925


BAKHSHO MANN
9800 124TH ST
SURREY, BC  V3V 4S8
CANADA


BANNER BANK
2815 2ND AVENUE #370
SEATTLE, WA 98121


BANNER BANK
17530 132ND AVE NE
WOODINVILLE, WA 98072


BATALI ASSOCIATES
9792 EDMONDS WAY #226
EDMONDS, WA 98020


BAY AREA TACODELMAR, LLC
C/O NEGUSSIE "NICK" FELEKE
360 GRAND AVE. STE 364
OAKLAND, CA 94610

BD CHAND MANAGEMENT CO-OP INC.
C/O KRISHNIE CHAND
22, 26328 TWP RD 532A
SPRUCE GROVE AB T7X 4M1
CANADA


BEACHHEAD PARTNERS, LLC
C/O FRED VOSLOH
30611 MIDDLECREEK CIRCLE
SPANISH FORT, AL 36527


BEST PLUMBING
4129 STONE WAY N.
SEATTLE, WA 98103


BHANGU ENTERPRISES LLC
C/O MANJIT SINGH
24432 119TH PL SE
KENT, WA 98133


BHOON ENTERPRISES INC.
C/O KULWINDER BHOON
7616 15TH AVENUE NW
EDMONTON AB  T6K 4A7
CANADA


BHULLAR INVESTMENTS, LLC
C/O HARJOT BRAR
22213 105TH AVENUE SE
KENT, WA 98031


BIG BRYS BURRITOS, INC.
C/O WILLIAM BRYAN HANSEN
13113 121ST AVE E
PUYALLUP, WA 98374


BIG FISH, LLC
C/O BRAD LOUCKS
P.O. BOX 1968
924 E. LUCAS ST.
LA CENTER, WA 98629


BIG ISLAND TDM, LLC
C/O LARRY ELMORE
73-4038 HULIKOA B-4
KAILUA KONA, HI 96740

```
BILL KENT
3817 OCTAVICE LN
ROUND ROCK, TX 78681


BILL STEWART
16841 SE JONES ROAD
RENTON, WA 98058


BOATWORLD MARINAS
2450 WESTLAKE AVENUE NORTH
SEATTLE, WA 98109


BOUGHTON LAW CORPORATION
595 BURRAD STREET, STE 700
VANCOUVER, BC V7X 1S8
CANADA


BOUT TIME FOODS, LLC
C/O PAUL VOEGELE
11269 N. 119TH WAY
SCOTTSDALE, AZ 85259


BPM RESTAURANTS LLC
C/O BRENT BEAL
7354 ALBERTA DR. STE E
BATON ROUGE, LA 70808


BRAD WILLIAMS
201 E. TEXAS AVE.
STRATFORD, TX 79084


BRAH ENTERPRISES INC.
C/O KAMAL BRAH
2719 E. OMAHA AVE.
FRESNO, CA 93720


BRAH ENTERPRISES, INC.
C/O KAMAL BRAH
2719 E. OMAHA AVE.
FRESNO, CA 93720


BRANDEE KRUMBAH
P.O. BOX 3083
KIRKLAND, WA 98083
```

BRIAN SCOTT
706 SCHOONER CT.
MOSES LAKE, WA 98837


BRMK, INC.
C/O BRIAN MARKEE
10804 244TH AVE NE
REDMOND, WA 98053


BROWN & SULLIVAN, LLP
1051 PACIFIC MARINA #101
ALAMEDA, CA 94501


BULLTREND INVESTMENTS, LLC
C/O BRAD LOYD
238 CATTAIL BAY
WINDSOR, CO 80550


BURRITO BROTHERS CORP.
C/O GREG WALKER
6452 WINCHESTER BLVD.
CANAL WINCHESTER, OH 43110


BURRITOS IN PARADISE, LLC
C/O ROBERT JONES
6039 GATEWAY RD.
COLUMBUS, GA 31909


BURRITOVILLE, LLC
C/O GREG WALKER
6452 WINCHESTER BLVD.
CANAL WINCHESTER, OH 43110


BURRO GRANDE LLC
C/O RICK SMITH/RUBY CASTILLO
37484 ROCKWOOD DR.
FREMONT, CA 94536


BUSTING AIR, INC.
C/O RALPH SUBCLEFF
210 MAIN STREET
KIRKLAND, WA 98033

BYRON & RAYMOND SKELTON
2205 1873 COUNTRY CLUB DR.
KELOWNA BC  V1V 2W6
CANADA


C ES INNER BAJA, INC.
C/O SUSAN SHELBY
8415 NW HAZELTINE ST., BOX 317
PORTLAND, OR 97229


C&R FOOD ENTERPRISES, LP
C/O CHRISTIAN KOCH
3301 QUEENSBURG WAY
COLLEYVILLE, TX 76034


C&Y INVESTMENTS, LLC
C/O RYAN YOUNGBERG
11115 NE 141ST PL.
KIRKLAND, WA 98034


CANADA REVENUE AGENCY
REVENUE COLLECTIONS
220 4TH AVE SE, RM 330
CALGARY, AB  T2G 0L1
CANADA


CANADIAN AMERICAN CORPORATION
5054 WEST BRISTOL, SUITE D
FLINT, MI 48507


CANADIAN FRANCHISE ASSOCIATION
116-5399 EGLINTON AVE W.
TORONTO ON  M9C 5K6
CANADA


CANTY HANGER, LLP
600 WEST 6TH STREET
SUITE 300
FORT WORTH, TX 76102-3685


CAPSALIS, BRUCE REASER
2200 WILSON BLVD, STE 8
ARLINGTON, VA 22201

CASCADE CHEVROLET COMPANY
C/O STEVE BALDOCK
P.O. BOX 2987
WENATCHEE, WA 98807


CDT INVESTMENTS CORP.
C/O CHRISTINE FOE
9260 SE WYNDHAM WAY
PORTLAND, OR 97266


CENTURION ENTERPRISES
C/O JIM TEMPLIN
9321 339TH ST. S.
ROY, WA 98580


CHAD TANIGUCHI
P.O. BOX 893819
MILILANI, HI 96789


CHAUDHRY ENTERPRISES LLC
C/O KHURSHEED CHAUDHRY
429 TRACY AVE
SANTA ROSA, CA 95401


CHOCODILE ENTERPRISES, LLC
C/O JOHN HAUG
4628 CHESNEY RIDGE DR.
AUSTIN, TX 78749


CHRISTIAN PAULSEN
1634 S. MAIN ST. APT 215
MOSCOW, ID 83843


CITY INVESTORS XI, LLC
P.O. BOX
SAN FRANCISCO, CA 94160


CITY OF SEATTLE
DEPT. OF FINANCE
700 5TH AVE. STE 4250
SEATTLE, WA 98124-4214


CITY OF SEATTLE--DEPT OF FINAN
REVENUE & CONSUMER AFFAIRS
700 5TH AVENUE, STE 4250
SEATTLE, WA 98124-4214

```
COCA COLA USA
P.O. BOX 102499
ATLANTA, GA 30368


CONFIDENTIAL DATA DISPOSAL
P.O. BOX 924
KIRKLAND, WA 98083


CRYSTAL & SIERRA SPRINGS
DS WATERS OF AMERICA LP
P.O. BOX 660579
DALLAS, TX 75266-0579


D N' S THOMPSON ENTER., INC.
C/O DARRYL THOMPSON
240 S. BOYCE LANE
FORT WORTH, TX 76108


DALE & TRACY YUREK
1325 CENTRAL AVENUE W
GREAT FALLS, MT 59404


DAN RUIZ
78-561 BENT CANYON CT.
INDIO, CA 92203


DANG & PHUONG PHAM
727 SE 71ST AVE
HILLSBORO, OR 97123


DAVID HUETHER
15325 185TH COURT NE
WOODINVILLE, WA 98072


DAVID MOORE
19127 E. TONTO VERDE DRIVE
RIO VERDE, AZ 85263


DAVIES WARD PHILLIPS & VINEBER
26 FLR, 1502 MCGILL COLLEGE AV
MONTREAL, QUEBEC  H3A 3N9
ATTN: MARC-ANDRE BOUTIN
CANADA
```

```
DAVIS WRIGHT TREMAIN LLP
1201 THIRD AVENUE, STE 2200
SEATTLE, WA 98101-3045


DEL MAR HAWAII, LLC
C/O HERLINDA MANSFIELD
91-114 UNAHIPIPI PLACE
EWA BEACH, HI 96706


DELBERT RUNDELL
P.O. BOX 318
NEW PLYMOUTH, ID 83655


DEREK PRIMUS
PRIMUS LLC
C/O LESLEY A. HASKELL
216 COLUMBIA STREET
HOOD RIVER, OR 97031


DESERT BAJA LLC
C/O GARY MAUGHAN
7842 E. PLAZA AVE.
SCOTTSDALE, AZ 85250


DESIJAT FOOD VENTURES, INC.
C/O KAM SHERGILL
15057 76TH A AVENUE
SURREY BC  V3S 5P1
CANADA


DEYCO LEASING
C/O DAVID YOUNG
1435 32ND STREET
OGDEN, UT 84403


DEYCO LEASING LLC
C/O DAVID YOUNG
1435 32ND ST.
OGDEN, UT 84403


DHANESHWAR INC.
C/O DUSHYANT SARASWAT
1720 49A STREET
EDMONTON, AB T6L 3K6
CANADA
```

DHARMENDER & SUBHASH SHARMA
2012 35A AVENUE
EDMONTON, AB  T6T 1Y2
CANADA


DHILLON ENTERPRISES INC.
C/O DAVINDER DHILLON
8217 77TH AVE NE
MARYSVILLE, WA 98270


DILIP PATEL
1738 SCARLET AVE
NORTH PORT, FL 34259


DLA PIPER US LLP
P.O. BOX 64029
BALTIMORE, MD 21264-4029


DND BAJA HAWSAII, LLC
C/O DENNIS DIFFEE & DOUG YOUNG
91-1028 KAI UHU STREET
EWA BEACH, HI 96706


DNS THOMPSON ENTERPRISES INC.
240 S. BOYCE LANE
FORT WORTH, TX 76108


DOS AMIGOS ENTERPRISES INC.
C/O RAMANDEEP MINHAS
7238 SHERBROOKE ST.
VANCOUVER BC  V5X 4E2
CANADA


EDUARDO VALDEZ INC.
C/O EDUARDO VALDEZ
P.O. BOX 361500
SAN JUAN, PR 00936


EMERY JAMIESON LLP
1700 OXFORD TOWER
10235 101 STREET
EDMONTON, ALBERTA  T5J 3G1
CANADA

EMRUSS ENTERPRISES, INC.
C/O JEFF MINARD
19889 BAYWOOD DRIVE
CUPERTINO, CA 95014


ENGELHARDT ENTERPRISES, LLC
C/O PAT ENGELHARDT
1010 CHAMBLY AVE.
BISMARCK, ND 58503


EQUINOX INVEST, INC.
C/O RENIA SHARMA
4339 28A STREET
EDMONTON AB  T6T 1G6
CANADA


ERIN GILBERT
115 BELLEVUE AVE E
SEATTLE, WA 98102


FARHAD SHARIFIPOUR
1245 MILTON KEYNES DRIVE
NISKAYUNA, NY 12309


FINZA HOLDINGS INC.
C/O SHAHID & WASEEM MALIK
417 LONG BEACH LANDING
CHESTERMERE AB  T1X 1E6
CANADA


FISH STICKS, LLC
C/O DANA NILSON
3003 NW 63RD ST.
SEATTLE, WA 98107


FLORIDA ENTERPRISES INC.
C/O TAREK MONOWAR
3227 OAKLAND HILLS DR.
PICKERINGTON, OH 43147


FOLIE A DEUX VENTURES, INC.
C/O JIM TEMPLIN
9321 339TH ST. S.
ROY, WA 98580

FRANCHISE UPDATE, INC.
P.O. BOX 20547
SAN JOSE, CA 95160


FRYE MUSEUM TRUST
C/O NITZE-STAGEN & CO., INC.
2401 UTAH AVE S. STE 305
SEATTLE, WA 98134


FULL CIRCLE, INC.
C/O HOLLY WOOD
912 4TH ST.
HOOD RIVER, OR 97031


GAIL & MIKE KEFFER
16450 E. AVE OF THE FOUNTAINS
APT 44
FOUNTAIN HILLS, AZ 85268


GAINEY TACO INC.
C/O STEPHEN GAINEY
683 ST. PAUL STREET
KAMLOOPS BC  V2C 2K1
CANADA


GD & GB ENTERPRISES, INC.
C/O GARY DHALIWAL
7018 76TH DR. NE
MARYSVILLE, WA 98270


GE CAPITAL FRANCHISE FINANCE
C/O CEF FUNDING V, LLC
C/O ANDREW V. HARDENBROOK
400 E. VAN BUREN ST, STE 1900
PHOENIX, AZ 85004-2202


GELANI HOLDINGS INC.
C/O ARAB GELANI
670 HAWKHILL PLACE NW
CALGARY AB  T3G 3M5
CANADA


GENERAL THEMING CONTRACTORS LL
3750 COURTRIGHT COURT
COLUMBUS, OH 43227

GRACIE ENTERPRISES LTD.
C/O BENEDICTA NATHAN
555 JELLETT WAY
EDMONTON AB  T6L 6P9
CANADA


GRAHAM & DUNN PC
2801 ALASKAN WAY, SUITE 300
SEATTLE, WA 98121-1125


GREY ADVERTISING (VANCOUVER)
10TH FLOOR 850
WEST HASTINGS STREET
VANCOUVER, BC V6C 1E1 CANADA


GRUPO DEL MAR, INC.
C/O JIM REDMOND
1080 E. PECOS RD. STE 18-608
CHANDLER, AZ 85225


GURPAL & MINAKSHI GILL
410 CASTLETON ST.
CAMARILLO, CA 93012


GURPARTAP HOLDINGS LIMITED
C/O NIRPAL MINHAS
7238 SHERBROOKE ST.
VANCOUVER BC  V5X 4E2
CANADA


GURSHARN (GARY) SIDHU
1911 ROSENELFE CIRCLE
SAN JOSE, CA 95148


GURU ENT. INC./GARY SIDHU
C/O BRUCE C. PIONTKOWSKI, ESQ.
10 ALMADEN BLVD #430
SAN JOSE, CA 95113


GUSTO EL GUSTO FOODS, INC.
C/O REGAN PACK
270 E. 100 SOUTH
RAYMOND AB  T0K 2S0
CANADA

HALFRACK.COM
1425 BROADWAY #55
SEATTLE, WA 98122-3813


HAMID AHMADI
3630 CITRUS AVE.
WALNUT CREEK, CA 94598


HARBOUR POINTE CENTER, INC.
3006 NORTHUP WAY, STE 301
BELLEVUE, WA 98004


HARPREET GILL
7820 165TH AVE
EDMONTON AB  T5Z 3P3
CANADA


HARSHU ENTERPRISES, INC.
C/O HARSH NAYYAR
22709 135TH AVE SE
KENT, WA 98042


HAWATECH ENTERPRISES INC.
C/O RAJA AND RAMZI HAWA
27 BALLYMORE AVENUE
OTTAWA ON  K1T 3Z7
CANADA


HAYWARD 880 LLC
1809 SEVENTH AVE. STE 1002
SEATTLE, WA 98101


HEMISPHERES
4703 BALLARD AVE NW
STUDIO A
SEATTLE, WA 98107


HENRY WURST INCORPORATED
P.O. BOX 790379
SAINT LOUIS, MO 63179


HIGH SOCIETY DEVELOPMENT LLC
C/O TAMMY BRYSON
P.O. BOX 2633
CASHIERS, NC 28717

```
HLF II, INC.
C/O MELINDA FERDERER
312 E. 4TH AVENUE
RITZVILLE, WA 99169


HOBBS & OLSON LC
466 EAST 500 SOUTH
SUITE 300
SALT LAKE CITY, UT 84111


HOCKENBERGS FOOD SVC EQUIP/SUP
6000 AURORA AVENUE
URBANDALE, IA 50322


IG, L.C.
C/O JEREMY C. SINK, ESQ.
MCKAY BURTON & THURMAN
170 S. MAIN ST., STE 800
SALT LAKE CITY, UT 84101


IMAGE NATIONAL, INC.
16265 STAR ROAD
NAMPA, ID 83687-8415


IMAGE VISUAL SERVICE
2715 WEST FORT STREET
SEATTLE, WA 98199


IMRAN SADIQ
369 TARALAKE LANDING NE
CALGARY, AB T3J 0A6
CANADA


INSULINDE TACO INC.
C/O AYRIEN SETIAPUTRA
3296 CHARTWELL GREEN
COQUITLAM BC  V3E 3N1
CANADA


INTEGRA TELECOM
P.O. BOX 3034
PORTLAND, OR 97208-3034
```

INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPS
PO BOX 21126
PHILADELPHIA, PA 19114-0326


J&S TACOS LTD.
C/O TALVINDER JASSER
1308 49A STREET
EDMONTON AB  T6L 6H6
CANADA


JAIME SUAREZ-REYES
JASUR, INC.
2607 S. 156TH CIRCLE
OMAHA, NE 68130


JALD ENTERPRISES, INC.
C/O SHARON BAUMGARD
100 BAUMGARD RD.
VINCENT, OH 45784


JAMES BUTLER
45-593 WELEWEKA PLACE
HONOLULU, HI 96744


JAMES SCHMIDT
2615 28TH AVE. W
SEATTLE, WA 98199


JAMESTOWN BURRITOS, LC
C/O JASON TURCHIANO
9640 W. LAKE RUBY DRIVE
WINTER HAVEN, FL 33884


JAS & JAS FOODS INC.
C/O JASVIR DHILLON
8055 116A STREET
SURREY, BC  V4C 5Y6
CANADA


JASPREET ENTERPRISES, LLC
C/O HARBANS S. SIDHU
3504 175TH PL SW
LYNNWOOD, WA 98037

```
JASSER INC.
C/O TALVINDER JASSER
1308 49A STREET
EDMONTON AB  T6L 6H6
CANADA


JAY HIGA
45-502 HAAMAILE PLACE
KANEOHE, HI 96744


JDA VENTURES LLC
C/O EDMOND D. ANDERSON III
1417 HAMILTON DRIVE
CEDAR HILL, TX 75104


JEFF KEYS & CATHY NADON
21104 95 A AVENUE
LANGLEY BC  V1M 2A6
CANADA


JEFFREY MCVICKER
2601 70TH AVE W., SUITE A
UNIVERSITY PLACE, WA 98466


JERRY JUTTING ARCHITECT, AIA
4114 PHINNEY AVE N
SEATTLE, WA 98103


JIM & JENNIFER TEMPLIN
& DIANE LITTLE
9321 339TH ST. S.
ROY, WA 98580


JJK ENTERPRISES, INC.
C/O JOSEPH MITCHELL
16116 BEDFORD
OMAHA, NE 68116


JLAND, INC.
C/O JEFF ANDERSON
1946 COVINGTON COURT
CHICO, CA 95926
```

JOE FOOD CORPORATION
C/O OTMAR CINTRON PARRILLA
155 VEREDAS DE LAS PALMAS
GURABO, PR 00778-9680


JOSAN ENTERPRISES, INC.
C/O MANJINDER JOSAN
132 143RD ST. SW
LYNNWOOD, WA 98087


JOSE & ALEJANDRA SANTACRUZ
13836 MESQUITE DRIVE
FONTANA, CA 92337


JUNTO ENTERPRISES, INC.
C/O TRAVIS STANLEY-JONES
4740 42ND AVE SW
SEATTLE, WA 98116


K.D. INVESTMENTS, INC.
C/O DWIGHT BAILEY
14195 WESTBE ROAD
PRINCE GEORGE BC  V2N 5C2
CANADA


KAILEY ENTERPRISES INC.
2574 NE 2ND PLACE
RENTON, WA 98056


KAILEY ENTERPRISES, INC.
C/O RAMANPREET SINGH
2574 NE 2ND PLACE
RENTON, WA 98056


KALPANA & LEGAN MITAL
1720 MELROSE CRESCENT SW
EDMONTON, AB  T6W 0B2
CANADA


KARTAR ENTERPRISES, INC.
C/O KARAMJIT SINGH
5619 137TH PL SE
EVERETT, WA 98208

```
KEVIN HANSEN
15228 SE LK HOLM RD
AUBURN, WA 98092


KEVIN SMALL
9743 TGATTESALL AVE
ORLANDO, FL 32817


KEY BANK
P.O. BOX 9004
DES MOINES, IA 50368-9004


KEY BANK EQUIPMENT FINANCE
66 SOUTH PEARL STREET
ALBANY, NY 12207


KINGRAS TACOS, INC.
C/O JANG KINGRA
31384 HOMESTEAD CRESCENT
ABBOTSFORD, BC  V2T 6V5
CANADA


KIRPAL ENTERPRISES, INC.
C/O RANBIR SINGH
P.O. BOX 21777
BAKERSFIELD, CA 93390


KLD SERVICES LLC
16720 NE 139TH PL
WOODINVILLE, WA 98072


KULMAN INC.
C/O FRANK SCHOONOVER
9815 N. FOTHERINGHAM ST.
SPOKANE, WA 99208


LA TORTUGA, LLC
C/O CHRIS ARATHOON
20403 BIG BEAR CT.
BEND, OR 97702


LANCE BETZ
3520 SW HENDERSON STREET
SEATTLE, WA 98126
```

LAROCK TACOS, INC.
C/O LARRY BOULANGER
2747 QUANCE STREET
REGINA SK  S4V 3B7
CANADA


LEDUC TACO INC.
C/O VANESA NAIR
27 REHWINKEL ROAD
EDMONTON AB T6R 1Y4
CANADA


LILLARD & ASSOCIATES
408 FELDSPAR LANE
SANTA ROSA, CA 95407


LIMA TACOS, LLC
C/O HERLINDA MANSFIELD
91-114 UNAHIPIPI PLACE
EWA BEACH, HI 96706


LINDSAY GRICE
CARSCALLEN LEITCH LLP
1500, 407 2ND ST SW
CALGARY AB  T2P 2Y3
CANADA


LISA PIVA
2976 E. STATE STREET, #100
EAGLE, ID 83616


LOVELY ENTERPRISES, INC.
C/O ARMINDER AULAKH
5500 OLYMPIC DR. #D100
GIG HARBOR, WA 98335


M. ROSENBERG CONSULTING
601 UNION STREET, STE 4200
SEATTLE, WA 98101


MAGGIE BREWE
20422 88TH AVE W.
EDMONDS, WA 98026

```
MAJOR BRANDS FLOORS
2418 1ST AVE SOUTH
SEATTLE, WA 98134


MANDEEP SAINI
37360 WEDGEWOOD ST.
NEWARK, CA 94560


MANISH ARORA
1990 INLAND LOOP
WOODBRIDGE, VA 22192


MANJINDER "MATT" RAI
1812 W. RIVERSIDE, APT 201
SPOKANE, WA 99201


MANJIT NANDHA
8351 120A STREET
SURREY BC  V3W 3P7
CANADA


MANJIT SINGH BHANGU
24432 119 ROAD SE
KENT, WA 98030


MARCUS COHEN IN TRUST
22 STREET CLAIR AVE EAST
SUITE 1010
TORONTO, ONTARIO  M4T 2S3
CANADA


MARK HALLARD
11456 E. ARABIAN PARK DRIVE
SCOTTSDALE, AZ 85259


MARK HOUSER
5738 N. 26TH ST. #2
TACOMA, WA 98407


MARK MILLER
5420 SW SPRUCE AVE.
BEAVERTON, OR 97005
```

MARKAN INDUSTRIES, INC.
C/O MARK & ANN NOWICKI
130 E. ALULIKE ST.
KIHEI, HI 96753


MARSHALL HOLLOWAY
1225 BEASLEY ST.
RIDGECREST, CA 93555


MB LAS VEGAS, LLC
C/O BRIAN ZIEMBA
4616 W. SAHARA
LAS VEGAS, NV 89102


MCGLADREY & PULLEN, LLP
600 UNIVERSITY STREET #1100
SEATTLE, WA 98101


MEEHAN INC.
RAMANPREET SINGH
2574 NE 2ND PL
RENTON, WA 98056


MEEHAN, INC.
C/O RAMANPREET SINGH
2574 NE 2ND PL
RENTON, WA 98056


MENJAVIR MANAGEMENT LTD.
C/O WILLIAM MENJIVAR
4511 50 AVENUE
VERMILION AB  T9X 1R6
CANADA


MEXICAN BELLY BUSTERS, INC.
C/O JOHN WUCKOWITSCH
3815 NW 172ND PL.
BEAVERTON, OR 97006


MI-MEX DEVELOPMENT INC.
C/O MOHAMED (MIKE) DAHER
24997 GREGORY DRIVE
BROWNSTOWN, MI 48183

```
MI-MEX DEVELOPMENT, INC.
C/O MOHAMED (MIKE) DAHER
24997 GREGORY DRIVE
BROWNSTOWN, MI 48183


MICHAEL J WARREN
WARREN & DUGGAN PLLC
401 SECOND AVE. S. SUITE 600
SEATTLE, WA 98104


MICRO-CHEM LABS, INC.
3927 AURORA AVE N, #201
SEATTLE, WA 98103


MIDWEST FRESH MEX, LLC
C/O DAN JANKOWSKI
26999 680TH STREET
LAKE CITY, MN 55041


MIKE DAHER
24997 GREGORY DR.
BROWNSTOWN, MI 48183


MISHA TACO FOOD INC.
C/O WASIM SADIQ
432 E. LAKEVIEW PLACE
CHESTERMERE AB  T1X 1W3
CANADA


MISSION LAKES TDM, LLC
C/O GWEN FELKINS
1045 VISTA AVE. SE
SALEM, OR 97302


MOHAMMED SHAMSUZZAMAN
1804 BRANDIGEN LANE
COLUMBUS, OH 43228


MOHINDER & MANDEEP SOHI
3321 EL VALLE WAY
ANTELOPE, CA 95843


MONSON & SONS, LLC
C/O MIKE MONSON
252 N. RUSHMORE
SELAH, WA 98942
```

```
MOUNTAIN CITY FOODS, INC.
C/O JEFF ROSE
P.O. BOX 4969
BREMERTON, WA 98312


MOUNTAIN TOP DEVELOPMENT LLC
C/O TOM MURPHY
15 MAIN STREET #2
WESTERNPORT, MD 21562


MOYER FOUNDATION 1
2426 32 AVE W SUITE 200
SEATTLE, WA 98199


MUCHO GUSTO, LLC
C/O FRANCY & REGAN PACK
1220 HIGGINS AVENUE
MISSOULA, MT 59801


N2 TDM LLC
C/O GWEN FELKINS
1045 VISTA AVE SE
SALEM, OR 97302


NANAK ENTERPRISES, INC.
C/O ASHOO DHILLON
6712 75TH DRIVE NE
MARYSVILLE, WA 98270


NASH WILLIAM, LLC
C/O ANDREW CHUANG
1191 LAMMY PLACE
LOS ALTOS, CA 94024


NAVIO BAINS
17161 ALVA ROAD UNIT 2813
SAN DIEGO, CA 92127


NAVSARI CORPORATION
C/O JYOTI & VIJAY SOLANKI
5175 LINDA VISTA ROAD
SAN DIEGO, CA 92110
```

NEIL ENTERPRISES, INC.
C/O NEIL NYJAR
502 53RD PLACE S.
RENTON, WA 98055


NEW IMAGE CREATIVE SIGN &
THEME INC
19411 66TH AVE S.
KENT, WA 98032


NEW VENTURES PROGRM, SEATTLE U
ALBERS SCHOOL OF BUSINESS
901 12TH AVENUE/PO BOX 222000
ATTN: GREG SCULLY
SEATTLE, WA 98122-1090


NO. 82 CR VENTURES LTD.
C/O JOHN STENSTROM
2460 CARDIGAN ROAD
VICTORIA, BC  V8R 3S7
CANADA


NORTHLAND RESTAURANT GROUP,INC
C/O BARRY MARING
15 BROADWAY N. #401
FARGO, ND 58102


NTF, INC.
C/O JIM CHEVIGNY
444 NE RAVENNA #307
SEATTLE, WA 98115


NTF, LLC
C/O JIM CHEVIGNY
444 NE RAVENNA BLVD, STE 307
SEATTLE, WA 98115


NW MEXI DEVELOPMENT LLC
C/O JEFF MASTERJOHN
1715 MARKET ST. #101
KIRKLAND, WA 98033


NW MEXI DEVELOPMENT, LLC
C/O JEFF MASTERJOHN
1715 MARKET ST. #101
KIRKLAND, WA 98033

```
OFFICE DEPOT
P.O. BOX 9020
DES MOINES, IA 50368-9020


OFFICE OF ALETTA DEKKERS
950 RIDGE ROAD
STONEY CREEK ON L8J 2X4
CANADA


ONE ISLAND SQUARE, LLC
C/O JOHN R. TOMLINSON JR., ESQ
BAROKAS MARTIN & TOMLINSON
1422 BELLEVUE AVENUE
SEATTLE, WA 98122


OTDM, LLC
C/O ANTHONY WEAN
3446 WHITFIELD AVE
CINCINNATI, OH 45220


PALM SPRINGS RESTAURANTS, LTD.
C/O CONSTANTINE KOLYTIRIS
2966 E. VIA VAQUERO RD.
PALM SPRINGS, CA 92262


PALMER, LLC
C/O JIM CHEVIGNY
444 NE RAVENNA BLVD #307
SEATTLE, WA 98115


PANG, INC.
C/O PANG WU
12551 - 116TH AVE NE
KIRKLAND, WA 98034


PARADISE TRIPLE J II, LLC
C/O KENNY CRUZ
312 WINGED FOOT
GRANITE BAY, CA 95746


PATRICK & SHARON ADAMS
5850 S. COLORADO BLVD.
GREENWOOD VILLAGE, CO 80121
```

```
PATTI SWIERBUT
3256 WYNDEWICKE DRIVE
SAINT JOSEPH, MI 49085


PAUL & SHAHNAZ HENDIFAR
C/O DAVID M. NEWMAN, ESQ.
1520 140TH AVE. NE #200
BELLEVUE, WA 98005-4501


PAUL HEINE
5952 OSWALD STREET
WESTERVILLE, OH 43081


PAUL USA INVESTMENT INC.
27225 SE 13TH PL
SAMMAMISH, WA 98075


PETERSON RUSSELL & KELLY PLLC
10900 NE 4TH STREET
SUITE 1850
BELLEVUE, WA 98004


PHAMREST, LLC
C/O PAUL PHAM
9460 SW ALLEN BLVD
BEAVERTON, OR 97005


PHAT BURRITOS, INC.
C/O LARRY BOULANGER
35 DIXON CRESCENT
REGINA SK  S4N 1V3
CANADA


PHOTOCRAFT
4468 NW YEON
PORTLAND, OR 97210


PIONEER HUMAN SERVICES
C/O RICK PINNEY
P.O. BOX 18377
SEATTLE, WA 98118


PITNEY BOWES INC.
P.O. BOX 856390
LOUISVILLE, KY 40285-6390
```

```
PITNEYBOWES GLOBAL FINANCIAL
SERVICES LLC
P.O. BOX 909
SHELTON, CT 06484-0949


PIZZA BROTHERS EAST, INC.
C/O MARC EDEN
2813 UNIVERSITY BLVD. W
KENSINGTON, MD 20895


PRABH, INC.
C/O DALJIT VIRK
1206 W. 10TH ST.
PORT ANGELES, WA 98363


PREMIER GLOBAL SERVICES
P.O. BOX 404351
ATLANTA, GA 30384-4351


PRIMUS LLC
C/O DEREK PRIMUS
15264 SW TEAL BLVD. APT E
BEAVERTON, OR 97007


PROGRESSIVE INVESTMENTS
C/O DUSTIN LOFING
422 KENNEDY COURT
GRAND ISLAND, NE 68803


PROMOZ DIRECT INC.
235 SW 41ST STREET STE 11F
RENTON, WA 98055


PUERTO RICO TREASURY DEPT.
# 10 PASEO COVADONGA
6TH FLOOR OFFICE 620
SAN JUAN, PR 00902-4140


QSR DEVELOPMENS LTD.
C/O BHAGWANT (BUNTY) SEKHON
8489 141A STREET
SURREY BC  V3W 2T4
CANADA
```

QSR DEVELOPMENTS LTD.
C/O BUNTY SEKHON
8489 141A STREET
SURREY BC V3W 2T4
CANADA


QUANTUM I, INC.
C/O MICHAEL (SPENSER) EVANKO
3007 N. DELTA HWY, STE 202
SALEM, OR 97305


QUICK MEXI FOODS, LLC
C/O JEFF MASTERJOHN
1715 MARKET ST. #101
KIRKLAND, WA 98033


R&L ENTERPRISES, INC.
C/O AMINDER AULAKH
5500 OLYMPIC DRIVE #D-100
GIG HARBOR, WA 98335


R&W ENTERPRISES, LLC
C/O REID HOSHIDE
4999 KAHALA AVE #363
HONOLULU, HI 96816


R/WEST
1430 SE 3RD, THIRD FLOOR
PORTLAND, OR 97214


RAG TACO'S INC.
C/O RICHAQRD GRANT
1205 TURNER DRIVE
MILTON ON  L9T 5R6
CANADA


RAHUL CORP.
C/O SUDESH VERMA
8203 56TH ST. CT. W.
UNIVERSITY PLACE, WA 98467


RAJ MEHTA
1495 E. PRATER WAY, STE 127
SPARKS, NV 89434

```
RAJA BAJA INC.
C/O ROGER WATSON
45-480 KANEOHE BAY DR. #D1-A
KANEOHE, HI 96744


RANBIR SINGH
P.O. BOX 21777
BAKERSFIELD, CA 93390-1777


RASHMI ENTERPRISE, INC.
C/O JAI BHAGWAN
3462 PINE CREEK DR.
SAN JOSE, CA 95132


RATHBONE, LLC
C/O MELINDA RATHBONE
5692 L STREET
WASHOUGAL, WA 98671


REBECCA & JOHN PARKS
295 INSPIRATIONAL DR.
GILBERT, AZ 85234


RED HOT FRANCHISES.COM
913 E. VILLA RITA DRIVE
PHOENIX, AZ 85022


REGGE EGGERS
16494 RIVER ROAD
LEAVENWORTH, WA 98826


REGGE K. EGGER
16494 RIVER ROAD
LEAVENWORTH, WA 98826


REGGE K. EGGERS
16494 RIVER ROAD
LEAVENWORTH, WA 98826


REID HOSHIDE
4999 KAHALA AVENUE #363
HONOLULU, HI 96816
```

RICH & IVY, LLC
C/O RICHARD NELSON
8203 W. ORAIBI DRIVE, #1127
PEORIA, AZ 85382


RJP FOOD SERVICES INC.
C/O PAULINE ROOD
1446 GLENAIRE CRESCENT
KELOWNA BC  V1Y 3N1
CANADA


RJTDM 26
C/O ROBERT HART
2504 N. COMANCHE
CHANDLER, AZ 85224


RNM LAKEVILLE, LLC
135 MAIN STREET, STE 1140
SAN FRANCISCO, CA 94105


ROBERT NOWLIN
9009 NE 36TH ST.
YARROW POINT, WA 98004


ROCK STEADY TACOS INC.
C/O LARRY BOULANGER
14 GREGORY AVE
WHITE CITY SK  S0G 5B0
CANADA


RODNEY R. HATTER & ASSOC.
1301 DOVE STREET STE 900
NEWPORT BEACH, CA 92660


ROLLING BURRITOS, INC.
C/O PARMINDER KAUR
10509 SE 273RD PLACE
KENT, WA 98030


ROLLING IN THE MIDWEST, LLC
C/O JEFF TROXEL
2842 HOLLOWAY LN
HENDERSON, KY 42420

```
RPM MANAGEMENT INC.
C/O ROBBY FULLER
1822 PORTER ST.
ENUMCLAW, WA 98022


RSC CAPITAL HOLDINGS INC.
C/O RENIA SHARMA
4339 28A STREET
EDMONTON AB  T6T 1G6
CANADA


RSM MCGLADREY, INC.
600 UNIVERSITY STREET #1100
SEATTLE, WA 98101


S 'N' J MEX FOODS CORPORATION
C/O JANET KOSHELL
1656 GALERNO ROAD
CAMPBELL RIVER BC  V9C W 1B4
CANADA


SALL ENTERPRISES, LLC
C/O SCOTT LONTEEN
11166 SE LENORE ST.
HAPPY VALLEY, OR 97086


SANDHYS TDM TRAINING CENTRE IN
C/O SHOBHNA PATEL
3 PRARIE DUNES PLACE
CONCORD ON L4K 2E4
CANADA


SANJEEV (STEVE) SHARMA
4103 PARKHURST DR.
BELLINGHAM, WA 98229


SARABJIT BRAR
5651 SE 145TH AVE.
PORTLAND, OR 97236


SARAH DEHAL
2105 S. CALVIN RD.
VERADALE, WA 99037
```

```
SARASOTA TDM, LLC
C/O MICHAEL TAYLOR
6203 IKES CABIN CT.
PALMETTO, FL 34221


SARASWAT INVESTMENT INC.
C/O DUSHYANT SARASWAT
1720 49A STREET
EDMONTON, AB  T6L 3K6
CANADA


SD INC.
C/O JEFF STANFORD
3001 W. 32ND AVE.
ANCHORAGE, AK 99517


SEATTLE CITY LIGHT
DEPT. OF FINANCE
P.O. BOX 34017
SEATTLE, WA 98124-1017


SFS OF KNOXVILLE, LLC
900 TENNESSEE AVENUE
KNOXVILLE, TN 37921-2630


SHACKELFORD MELTON & MCKINLEY
ATTORNEYS AT LAW
3333 LEE PARKWAY, 10TH FLR
DALLAS, TX 75219


SHAKEEL MEER & KOMAL ILYAS
65 EVEROAK CIRCLE SW
CALGARY AB  T2Y 0A1
CANADA


SHAMS 2 TACO INC.
C/O ALA SHAMSELDINE
15820 99 STREET
EDMONTON AB  T5X 4C8
CANADA


SHB, INC.
C/O GURPREET BOPARAI
727 SANTA FE
FILLMORE, CA 93015
```

SHEENA ENTERPRISES, INC.
C/O JAI BHAGWAN
3462 PINE CREEK DR.
SAN JOSE, CA 95132


SHEENA TACOS INC.
C/O JASWINDER CHHINA
16427 62ND ST
EDMONTON, AB  T5Y 3K4
CANADA


SIERRA TDM LLC
C/O PHYLLIS ALLEN
5361 HORIZON CT.
PLACERVILLE, CA 95667


SIOUXLAND TDM INC.
C/O JOHN ROSBERG
P.O. BOX 92
NORFOLK, NE 68702


SLO JOE'S BIGTIME BACKYARD BBQ
401 SECOND AVE. S, STE 600
SEATTLE, WA 98104


SODA FOUNTAIN CORPORATION
C/O GREG & MONNA DOAK
6848 AUGUSTA HILLS DRIVE
RIO RANCHO, NM 87144


SOHANKUMAR PATEL
219 GREEN FIELD LANE
CHATHAM ON  N7L 5N3
CANADA


SOLOCHANA PRASAD & MIKE LOCHAN
230 BRENTWOOD DR.
MILLBRAE, CA 94080


SONU ENTERPRISES, INC.
C/O BALWINDER KHAIRA
15305 N. HWY 99, UNIT 11
LYNNWOOD, WA 98037

SOUTH SHORE NEW ENGLAND INC
C/O TOM BOHINC
10 COULT LANE
OLD LYME, CT 06371


SRS COMBINE, INC.
C/O BALRAM SANDHU
2505 SCOVERN STREET
LAKE ISABELLA, CA 93240


STAFFORD FREY COOPER
ATTORNEYS AT LAW
601 UNION STREET
SUITE 3100
SEATTLE, WA 98101-1374


STATE OF HAWAII
DEPT. OF TAXATION
ATTN: KURT KAWAFUCHI
P.O. BOX 259
HONOLULU, HI 96809


STEVE & MIOK CHUNG
1116 KAHULUI ST.
HONOLULU, HI 96825


STEVE SHARMA
4103 PARKHURST DR.
BELLINGHAM, WA 98229


STOOPS DENIOUS WILSON & MURRAY
ATTORNEYS AT LAW
350 E. VIRGINIA AVE #100
PHOENIX, AZ 85004-1216


STOWE PROPERTIES, LLC
C/O STEPSTONE
1660 UNION STREET, 4TH FLR
SAN DIEGO, CA 92101


SUBS AND MORE, INC.
C/O STEVEN & JOAN BENSON
4818 LORRAINE AVE.
SIOUX CITY, IA 51106

```
SUBTOTAL
1867 HIGHWAY 359, RR#2
CENTREVILLE, NS B0P 1J0
CANADA


SUKH & JAS TACOS INC.
C/O PUNEET PAL S. AUJLA
19 MARTHAS WAY NE
CALGARY AB  T3J 4Z1
CANADA


SUKHJIT KAUR & BAGH SINGH
4920 AMBERLEAF WAY
SACRAMENTO, CA 95838


SUKHVIR SINGH JOSAN
2623 SEATTLE HILL ROAD
MILL CREEK, WA 98012


SURF N SALSA, LLC
C/O DAN WEDIN
10040 SE 134TH AVE
HAPPY VALLEY, OR 97086


SURFIN SOONERS LLC
C/O HAROLD SMART
12905 ANDUIN AVE
OKLAHOMA CITY, OK 73170


SURFIN' SOONERS LLC
C/O HAROLD SMART
12905 ANDUIN AVE
OKLAHOMA CITY, OK 73170


SURFIN' TACOS INC.
C/O DESTINEE BARROW
2120 LANNAN RD
COMOX BC V9M 3Z6
CANADA


SUSAN BIEVER
3707 SYCAMORE CREEK DR.
BAKERSFIELD, CA 93313
```

```
SUZANNE TODD
C/O JEFFREY M. GOLDSTEIN
P.O. BOX 1707
LEESBURG, VA 20177


SW2, LLC
C/O MICHAEL SMITH
3848 E. AMBERWOOD DR.
PHOENIX, AZ 85048


SYSCO FOOD SERVICES OF
CENTRAL FLORIDA
P.O. BOX 130
OCOEE, FL 34761


SYSCO FOOD SERVICES OF ARIZONA
P.O. BOX 23430
PHOENIX, AZ 85063


SYSCO FOOD SERVICES OF CENTRAL
CALIFORNIA
P.O. BOX 729
MODESTO, CA 95353


SYSCO FOOD SERVICES OF SEATTLE
P.O. BOX 84907
SEATTLE, WA 98124-6207


SYSCO LINCOLN
1700 CENTER PARK ROAD
LINCOLN, NE 68512


TACO BROS INC.
C/O JOHN & JASON HAWRELIAK
15216 - 127TH ST.
EDMONTON AB  T6V 0C5
CANADA


TACO DEL MAR CANADIAN
FRANCHISING CORP. ULC
C/O 2414 SW ANDOVER ST. #D-101
SEATTLE, WA 98106
```

```
TACO DEL MAR NORTH
C/O TAMMY LEHTONEN
1723 HEWITT AVENUE
EVERETT, WA 98275


TACO MONEY, INC..
C/O KIRK & TANYA DUVAL
441 BRODERICK ST., BOX 244
PORT MCNICOLL, ON  L0K 1R0
CANADA


TACO PARADISE INC.
C/O MATHIEU GILBERT
18551 STONY PLAIN RD
EDMONTON AB  T5S 2V9
CANADA


TACO TWO LONDON INC.
C/O TERENCE AITKEN
93-509 COMMISIONERS RD. W.
LONDON ON  N6J 1Y5
CANADA


TACO WEST, INC.
C/O BRETT MORTON
8074 160TH AVE NE
REDMOND, WA 98052


TACO WHITEMUD INC.
C/O VANESA NAIR
27 REHWINKEL ROAD
EDMONTON AB  T6R 1Y8
CANADA


TACOS DEL CARIBE, INC.
C/O CLARISSA GARCIA
130 WINSTON CHURCHILL AVE
PMB 168
SAN JUAN, PR 00926-6018


TAD FOOD ENTERPRISES 2, LTD.
C/O BILL SMILEY
62-52477 HWY 21
SHERWOOD PARK, AB  T8A 6K2
CANADA
```

```
TADS FOOD ENTERPRISES LTD.
C/O KIM SMILEY
#430, 140 ST. ALBERT ROAD
ST. ALBERT, AB  T8N 7C8
CANADA


TAKO, INC.
C/O MITRA GARSCHI
4266 NOTTINGHAM DRIVE
DANVILLE, CA 94506


TALA, INC.
C/O MAZEN MAHMOUD
24117 E. GREYSTONE LANE
WOODWAY, WA 98020


TASTE OF BAJA, LLC
C/O ALFONSO CRISANTY
8440 SPRUCE MEADOW LANE
GRANITE BAY, CA 95746


TDM (ONTARIO) HOLDINGS, INC.
C/O MICHAEL ANTHONY
251 QUEEN STREET SOUTH #807
MISSISSAUGA ON L5M 1L7
CANADA


TDM 46-1330, LLC
C/O MIKE LEWIS
2617 H AVENUE
ANACORTES, WA 98221


TDM 46-698 LLC
C/O STEPHEN CANFIELD
P.O. BOX 664
EASTON, WA 98925


TDM ALASKA
C/O JIM CHEVIGNY
444 NE RAVENNA BLVD #307
SEATTLE, WA 98115


TDM BLUES, LLC
C/O MICHAEL CHURCH
605 B AVENUE
LA GRANDE, OR 97850
```

```
TDM CENTRAL & SOUTHEAST WA LLC
C/O DARWIN PARKER
1941 PENNY ROYAL AVE.
RICHLAND, WA 99352


TDM CENTRAL AND SE WA, LLC
C/O DARWIN PARKER
1941 PENNY ROYAL AVE
RICHLAND, WA 99352


TDM CENTRAL ILLINOIS, INC.
C/O SCOTT LUCAS
420 NATCHEZ TRACE
SPRINGFIELD, IL 62711


TDM DEVELOPERS LLC
C/O CONSTANTINE KOLYTIRIS
2966 E. VIA VAQUERO RD.
PALM SPRINGS, CA 92262


TDM DEVELOPERS, LLC
C/O CONSTANTINE KOLYTIRIS
2966 E. VIA VAQUERO RD.
PALM SPRINGS, CA 92262


TDM DEVELOPMENT INC.
C/O CARL ROSBERG
805 S 13TH STREET #C
NORFOLK, NE 68701


TDM DEVELOPMENT LLC
C/O LARRY JASENNSKI
433 STATE STREET
SCHENECTADY, NY 12305


TDM DEVELOPMENT OF OKLAHOMA
C/O RAYMOND WALKER
1625 HIGH MEADOWS DRIVE
CHOCTAW, OK 73020


TDM FOOD INVESTMENTS INC.
C/O JARNAIL DHILLON
201 FAIRVIEW DR. SE
CALGARY AB  T2H 1B4
CANADA
```

```
TDM FOODS, LLC
C/O TOM MURPHY
15 MAIN STREET
WESTERNPORT, MD 21562


TDM GOODMAN, INC.
C/O THONDA BROWN
1637 KENDALE
MEMPHIS, TN 38106


TDM GRAND TACO, LLC
C/O LLOYD ANDERS
P.O. BOX 20220
MESA, AZ 85277


TDM GUAM, INC.
C/O CHRIS FELIX
701 S. MARINE DRIVE
TAMUNING, GU 96913


TDM HAWAII, LLC
C/O KEN NASCIMENTO
2176 LAUKAHI ST.
HONOLULU, HI 96821


TDM MANITOBA HOLDINGS INC.
C/O MICHAEL ANTHONY
251 QUEEN STREET SOUTH #807
MISSISSAUGA ON L5M 1L7
CANADA


TDM MONTANA, LLC
C/O JEFF STEVENS
1600 N 19TH AVE #F
BOZEMAN, MT 59718


TDM MOUNTAIN STATES
DEVELOPMENT CO.
C/O TODD HICKS
1530 W. SOUTH SLOPE ROAD
EMMETT, ID 83617


TDM MOUNTAIN STATES DEVELOP.
C/O TODD HICKS
1530 W. SOUTH SLOPE RD.
EMMETT, ID 83617
```

```
TDM NEW BRUNSWICK HOLDINGS,INC
C/O MICHAEL ANTHONY
251 QUEEN STREET SOUTH #807
MISSISSAUGA ON  L5M 1L7
CANADA


TDM NEWFOUNDLAND HOLDINGS, INC
C/O MICHAEL ANTHONY
250 QUEEN STREET SOUTH
MISSISSAUGA ON L5M 1L7
CANADA


TDM NOVA SCOTIA HOLDINGS INC
C/O MICHAEL ANTHONY
251 QUEEN STREET SOUTH #807
MISSISSAUGA ON
CANADA


TDM NUNAVUT HOLDINGS, INC.
C/O DARRYL CHANDRA
56 PENNSYLVANIA AVE #16
CONCORD ON L4K 3V9
CANADA


TDM NW TERRITORIES HOLDINGS IN
C/O DARRYL CHANDRA
56 PENNSYLVANIA AVE #16
CONCORD, ON  L4K 3V9
CANADA


TDM OF CENTRAL FLORIDA LLC
C/O BRIAN OHRT
9640 W. LAKE RUBY DRIVE
WINTER HAVEN, FL 33884


TDM OF SOUTHERN NEW YORK LLC
C/O ROBERT KLEM
17 CENTERVIEW DRIVE
SHELTON, CT 06484


TDM ONTARIO HOLDINGS INC.
C/O MICHAEL ANTHONY
251 QUEEN STREET SOUTH, #805
MISSISSAUGA ON  L5M 1L7
CANADA
```

TDM PACIFIC HOLDINGS, INC.
C/O MICHAEL ANTHONY
251 QUEEN STREET SOUTH #807
MISSISSAUGA ON  L5M 1L7
CANADA


TDM PACIFIC HOLDINGS, INC.
C/O DARRYL CHANDRA
56 PENNSYLVANIA AVE #16
CONCORD ON L4K 3V9
CANADA


TDM PACIFIC, LLC
C/O MANOJ TRIPATHI
1191 CRESTMONT
LAFAYETTE, CA 94549


TDM PE ISLAND HOLDINGS INC.
C/O MICHAEL ANTHONY
251 QUEEN STREET SOUTH #807
MISSISSAUGA ON L5M 1L7
CANADA


TDM QUEBEC HOLDINGS INC
C/O MICHAEL ANTHONY
251 QUEEN STREET SOUTH #807
MISSISSAUGA ON L5M 1L7
CANADA


TDM SASKATCHEWAN HOLDINGS INC.
C/O MICHAEL ANTHONY
251 QUEEN STREEET S., #807
MISSISSAUGA ON L5M 1L7
CANADA


TDM SASKATCHEWAN HOLDINGS, INC
C/O MICHAEL ANTHONY
251 QUEEN STREET SOUTH #807
MISSISSAUGA ON L5M 1L7
CANADA


TDM YUKON HOLDINGS INC.
C/O DARRYL CHANDRA
56 PENNSYLVANIA AVE. #16
CONCORD ON L4K 3V9
CANADA

TERESA HAMILTON
102 18775 FRASER HWY
SURREY, BC V3S 7Y3
CANADA


TERMINIX INTERNATIONAL
25530 74TH AVE S.
KENT, WA 98032


TETRAD
3873 AIRPORT WAY, BOX 9754
BELLINGHAM, WA 98227-9754


THE EMERALD PARTNERS LLC ET AL
2110 WESTERN AVENUE
SEATTLE, WA 98121


THE HARTFORD
P.O. BOX 2907
HARTFORD, CT 06104-2907


THE WHOLE ENCHILADA RESTAURANT
C/O JOHN CASTRUCCI
1803 - 4380 HALIFAX STREET
BURNABY BC  V5C 6R3
CANADA


THIND NORTHWEST INC.
C/O JAY SINGH
4911 - 141ST ST. SE
SNOHOMISH, WA 98296


THIND NORTHWEST, INC.
C/O JAY SINGH
4911 141ST STREET SE
SNOHOMISH, WA 98296


THIND NW INC.
4911 141ST SE
SNOHOMISH, WA 98296


THIRTEEN FOOT CAPITAL LLC
C/O MARK HILLARD
11456 E. ARABIAN PARK DR.
SCOTTSDALE, AZ 85259

THIRTEEN FOOT CAPITAL, LLC
11456 E. ARABIAN PARK DR.
SCOTTSDALE, AZ 85259


THOMAS MILLER
1768 LAFAYETTE LANE
MOUND, MN 55364


THOMPSON COMPUMARK
P.O. BOX 71892
CHICAGO, IL 60694-1892


TIM HAUSER
1305 GOLD PAN DRIVE
ROSEVILLE, CA 95661


TLT ENTERPRISES
C/O JAGROOP SINGH
555 TROSPER RD. SW #103
TUMWATER, WA 98512


TODD CONCHING
2065 S. KING STREET, #306
HONOLULU, HI 96826


TODD CONCHING
2065 S. KING STREET, STE 306
KANEOHE, HI 96744


TOMMY'S TACOS LLC
C/O TOM BARRINGTON
823 THIRD AVENUE STE 100
SEATTLE, WA 98104


TRIMURTI ENTERPRISES, INC.
C/O HARRY NAYYAR
1448 FRUITLAND DRIVE
BELLINGHAM, WA 98226


TROPMEX FOODS INC.
C/O JUN LI
1823 EDINBURGH ST.
NEW WESTMINSTER BC  V3M 2X2
CANADA

TTDM, LLC
C/O JODDI THOMLEY
600 RELIABILITY CIRCLE
KNOXVILLE, TN 37932


TUDOR, LLC
C/O JIM CHEVIGNY
444 NE RAVENNA BLVD., STE 307
SEATTLE, WA 98115


TWIN RED CHERRIES
P.O. BOX 10967
SAN RAFAEL, CA 94912


U&H INC.
C/O UNIL KIM
725 PIKE ST., STE 5
SEATTLE, WA 98101


U.S. POSTMASTER
SEATTLE BUSINESS MAIL ENTRY
P.O. BOX 84927
SEATTLE, WA 98124-6227


UDEE, LLC
C/O POOJA WALIA
13803 SE 275TH PL
KENT, WA 98042


UNILEVER FOODSOLUTIONS
88069 EXPEDITE WAY
CHICAGO, IL 60695


UNIVERSITY & AIRPORT, LLC
C/O JIM CHEVIGNY
444 NE RAVENNA BLVD., STE 307
SEATTLE, WA 98115


URBAN BURRITO CORP.
C/O ADRIENNE HALL
2700 BRIDGEPORT WAY W #A
UNIVERSITY PLACE, WA 98466

```
V&P ENTERPRISES, LLC
C/O CESAR TELLEZ
17089 SW GREEN HERON DR.
FAIRWOOD, OR 97140


VERINDER (KEVIN) MORE
5525 PORTLAND ST.
BURNABY BC  V5R 2R5
CANADA


VIJAY PATEL
2071 IRVING PARK, STE 200
HANOVER PARK, IL 60133


VIRK, INC.
C/O DALJIT VIRK
1206 W. 10TH ST.
PORT ANGELES, WA 98363


VIVAK ENTERPRISES, INC.
C/O JAI BHAGWAN
3462 PINE CREEK DR.
SAN JOSE, CA 95132


WA STATE DEPT REVENUE
PO BOX 47476
OLYMPIA, WA 98504-7476


WAHOO FS FOODS LLC
C/O JOHN LONSINGER
2057 E. LASALLE WAY
GILBERT, AZ 85234


WAHOO WESTERN FOODS LLC
C/O DAVID MOORE
19127 E. TONTO VERDE DR.
RIO VERDE, AZ 85263


WALIS, INC.
C/O SHAFQAT NIZAR
26432 111TH PL SE
KENT, WA 98030
```

WASH. EMPLOYMENT SECURITY DEPT
S. SOUND DISTRICT TAX OFFICE
1301 TACOMA AVE S
TACOMA, WA 98402-1903


WASILLA, LLC
C/O JIM CHEVIGNY
444 NE RAVENNA BLVD., STE 307
SEATTLE, WA 98115


WELLS FARGO
WF BUSINESS DIRECT
P.O. BOX 348750
SACRAMENTO, CA 95834


WELLS FARGO BANK NA
333 MARKET STREET
SAN FRANCISCO, CA 94105


WELLS FARGO FINANCIAL LEASING
4695 MACARTHUR COURT
STE 350
NEWPORT BEACH, CA 92660


WHITE ROCK TACO LTD
C/O BHAGWANT (BUNTY) SEKHON
8489 141A STREET
SURREY BC  V3W 2T4
CANADA


WILLIAM & BRENDA STOUT
3340 W. SHASTA
ROSEBURG, OR 97470


WILLIAMS KASTNER & GIBBS
P.O. BOX 21926
SEATTLE, WA 98111-3926


WL MANAGEMENT GROUP I, LLC
C/O PANG WU
12551 116TH AVE NE
KIRKLAND, WA 98034

WSM FOOD INC.
C/O WASIM SADIQ
432 EAST LAKEVIEW PLACE
CHESTERMERE AB  T1X 1W3
CANADA


ZEPPELIN LLC
C/O BRIAN MCCAULEY
1225 NORTH STADEM
TEMPE, AZ 85281


ZIM ZALA PACIFIC CORP.
C/O KEITH LAWHORN
1863 N. MAIN ST.
TILLAMOOK, OR 97141

# United States Bankruptcy Court
## Western District of Washington

In re  **Taco Del Mar Franchising Corp.**

Debtor(s)

Case No.

Chapter  **11**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **Taco Del Mar Franchising Corp.**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

**January 22, 2010**

Date

**/s/ George Treperinas**

**George Treperinas**

Signature of Attorney or Litigant

Counsel for   **Taco Del Mar Franchising Corp.**

**Karr Tuttle Campbell**

**1201 Third Avenue**
**Suite 2900**
**Seattle, WA 98101**
**206 223 1313 Fax:206 682 7100**